**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Juan FLORES–ZUNIGA, a/k/a Carlos Aquino–Zuniga, a/k/a Juan Resendez Flores, a/k/a Mario Recendiz Diarcia, Defendant—Appellant.**

**No. 10–4231.**

United States Court of Appeals,
Fourth Circuit.

Submitted: Dec. 29, 2010.

Decided: Jan. 20, 2011.

Thomas N. Cochran, Assistant Federal Public Defender, Greensboro, North Carolina, for Appellant. Angela Hewlett Miller, Assistant United States Attorney, Greensboro, North Carolina, for Appellee.

Before WILKINSON, MOTZ, and KEENAN, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Juan Flores–Zuniga appeals his conviction and seventy-seven month sentence for illegal reentry by an aggravated felon, in violation of 8 U.S.C. § 1326(a), (b)(2) (2006). Flores–Zuniga's attorney has filed a brief pursuant to *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), contending that there are no meritorious issues on appeal but questioning whether Flores–Zuniga's sentence is substantively unreasonable. Flores–Zuniga did not file a pro se supplemental brief, and the Government has declined to file a brief. We affirm.

Appellate courts are charged with reviewing sentences for both procedural and substantive reasonableness. *Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). In determining procedural reasonableness, we first assess whether the district court properly calculated the defendant's advisory guidelines range. *Id.* at 49–50, 128 S.Ct. 586. We then determine whether the district court failed to consider the 18 U.S.C. § 3553(a) (2006) factors and any arguments presented by the parties, treated the guidelines as mandatory, selected a sentence based on "clearly erroneous facts," or failed to sufficiently explain the selected sentence. *Id.* at 51, 128 S.Ct. 586; *United States v. Pauley*, 511 F.3d 468, 473 (4th Cir.2007).

Finally, we review the substantive reasonableness of the sentence, "taking into account the 'totality of the circumstances, including the extent of any variance from the Guidelines range.'" *Pauley*, 511 F.3d at 473 (quoting *Gall*, 552 U.S. at 51, 128 S.Ct. 586). We afford sentences that fall within the properly calculated guidelines range a presumption of reasonableness, *see Gall*, 552 U.S. at 51, 128 S.Ct. 586, which can only be rebutted by showing "that the sentence is unreasonable when measured against the § 3553(a) factors." *United States v. Montes–Pineda*, 445 F.3d 375, 379 (4th Cir.2006) (internal quotation marks and citation omitted). After re-

viewing the record, we conclude that Flores–Zuniga's sentence is both procedurally and substantively reasonable.

In accordance with *Anders*, we have reviewed the record in this case and have found no meritorious issues for appeal. Accordingly, we affirm the judgment of the district court. We deny counsel's motion to withdraw. This court requires that counsel inform his client, in writing, of his right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*